# EXHIBIT F



Logged in:  KAREN B BRU

Ref

Home  |  Results Manager  |  Search Catalog  |  Training  |  Help  |  My Account

## Business Comprehensive Report

View All Sections

Printer-friendly format     Save Report

08/13/2007 - 3:08PM - Reference: 1080121809

# FIRST CONNECTICUT CONSULTING GROUP, INC.

### User-Supplied Information

| | |
|---|---|
| **Business:** | FIRST CONNECTICUT CONSULTING GROUP, INC. |
| **Charter Number:** | 282647 |
| **State of Incorporation:** | CT |
| **Address 1:** | 2 DEERFIELD DRIVE<br>GREENWICH, CT 06831 |

### Sections Available in Report

Click on links to see detail

| | |
|---|---|
| Corporate Record Information | 2 Records |
| infoUSA® Information | 2 Records |
| Business Addresses | 5 Records |
| Phone Listings for Business Addresses | 17 Records |
| Other Information from Secretary of State | 9 Records |
| Possible UCC Filings | 7 Records |
| Possible Bankruptcies, Liens and Judgments | 7 Records |
| Possible Vehicles Registered at the Business Addresses | 7 Records |
| Other Businesses Linked to the Business Addresses | 20 Records |
| People Associated with the Business | 5 Records |

### Corporate Record Information

(2 Records)     Top

**CONNECTICUT** Corporate Record Information

| | |
|---|---|
| **Name:** | FIRST CONNECTICUT CONSULTING GROUP, INC. |
| **FEIN:** | |
| **Corporation ID Number:** | 0282647 |
| **Date of Incorporation:** | 02/11/1993 |
| **Type:** | DOMESTIC CORPORATION |
| **Status:** | ACTIVE |

**FLORIDA Corporate Record Information**

| | |
|---|---|
| Name: | FIRST CONNECTICUT CONSULTING |
| FEIN: | |
| Corporation ID Number: | P02000091429 |
| Date of Incorporation: | 08/20/2002 |
| Type: | DOMESTIC FOR PROFIT |
| Status: | INACTIVE |

**infoUSA® Information**                                    (2 Records)  Top

**FIRST CONNECTICUT CONSULTING** (Historical)

| | |
|---|---|
| Address: | 2 DEARFIELD DR<br>GREENWICH, CT 06831 -5348 |
| ABI Number: | 577564933 |
| Business Status: | Active |
| Telephone Number: | (203) 422-0896 |
| Key Executive's Name: | JIM LICATA |
| Executive's Title: | OWNER |

**FIRST CONNECTICUT CONSULTING** (Historical)

| | |
|---|---|
| Address: | 81 HOLLY HILL LN<br>GREENWICH, CT 06830 -6071 |
| ABI Number: | 577564933 |
| Business Status: | Active |
| Telephone Number: | (203) 422-0896 |
| Key Executive's Name: | JIM LICATA |
| Executive's Title: | OWNER |

**Business Addresses**                                      (5 Records)  Top

**2 DEERFIELD DR GREENWICH, CT 06831** ☎

| | |
|---|---|
| Source of Address: | User Input |
| Address Type: | STREET ADDRESS |

**2 DEERFIELD DRIVE GREENWICH, CT 06830** ☎

| | |
|---|---|
| Source of Address: | Secretary of State |
| Address Type: | MAILING ADDRESS |

**2 DEARFIELD DR GREENWICH, CT 06831** ☎

| | |
|---|---|
| Source of Address: | infoUSA® |
| Address Type: | STREET ADDRESS |

**81 HOLLY HILL LN GREENWICH, CT 06830** ☎

| Source of Address: | Secretary of State, infoUSA® |
| --- | --- |
| Address Type: | MAILING ADDRESS |

**GREENWICH CT 06830 81 HOLLY HILL LANE GREENWICH, CT 06830** ☎

| Source of Address: | Secretary of State |
| --- | --- |
| Address Type: | MAILING ADDRESS |

## Phone Listings for Business Addresses                    (17 Records)   Top

**2 DEARFIELD DR GREENWICH, CT 06831**

| Name: | QUEST DIAGNOSTICS | Phone: | (203) 861-7061 |
| --- | --- | --- | --- |
| Name: | RASKIN ELSA | Phone: | (203) 861-6620 |
| Name: | WESCORP | Phone: | (203) 422-6700 |
| Name: | RASKIN ELSA | Phone: | (203) 861-6620 |
| Name: | FERN STEVEN A | Phone: | (203) 629-1900 |
| Name: | HUBBELL PETER B | Phone: | (203) 869-6980 |
| Name: | HUBBELL DAVID | Phone: | (203) 869-6980 |

**81 HOLLY HILL LN GREENWICH, CT 06830**

13 phone numbers found, only first 10 listed.

| Name: | FIRST CONNECTICUT CONSULTING GRO | Phone: | (203) 422-0896 |
| --- | --- | --- | --- |
| Name: | BLOMBERG JILL H | Phone: | (203) 862-5012 |
| Name: | BROWER ERIC V P | Phone: | (203) 629-7040 |
| Name: | BRYNICZKA PETER M | Phone: | (203) 862-5005 |
| Name: | COLIN THOMAS D | Phone: | (203) 862-5003 |
| Name: | EKBERBG JOH P III | Phone: | (203) 862-5023 |
| Name: | GEORGE CYNTHIA C | Phone: | (203) 862-5010 |
| Name: | LAPIDES ASSET MANAGEMENT | Phone: | (203) 422-7202 |
| Name: | MINOR S E & COMPANY INCORPORATED | Phone: | (203) 869-0136 |
| Name: | PETER P MYER COMPANY ENGINEER CO | Phone: | (203) 655-0530 |

## Other Information from Secretary of State                    (9 Records)   Top

Other Information from Connecticut Secretary of State

| BEG. TERM DATE: | 03/01/2001 |
| --- | --- |
| RESIDENCE ADDRESS: | 12 1/2 WOODBURY AVE |
| BUSINESS TYPE: | STOCK |
| END TERM DATE: | 02/09/2002 |
| NUMBER SHARES: | 5,000 |
| CORPORATION ORIGIN: | REGULAR |
| RESIDENCE ADDRESS: | 23 MEETING HOUSE ROAD GREENWICH CT 06830 |
| ORG. MEETING DATE: | 02/08/1993 |

Other Information from Florida Secretary of State

LAST UPDATE DATE:        09/19/2003

(7 Records)  Top

### Possible UCC Filings

| Original File #: | 0001720626 | Date: | 09/12/1996 | | |
|---|---|---|---|---|---|
| Action: | INITIAL FILING | Date: | 09/12/1996 | File State: | CONNECTICUT |
| Debtor: | JAMES J LICATA | Address: | 23 MEETING HOUSE ROAD GREENWICH CT 06831 | | |
| Debtor: | LICATA JAMES J | Address: | 23 MEETING HOUSE ROAD GREENWICH CT 06831 | | |
| Secured Party: Collateral: | EMP WHOLE LOAN I LLC | Address: | C/O ELLINGTON CAPITAL MANAGEMENT, L.L.C. OLD GREENWICH CT 06870 | | |

| Original File #: | 0001740269 | Date: | 12/27/1996 | | |
|---|---|---|---|---|---|
| Action: | INITIAL FILING | Date: | 12/27/1996 | File State: | CONNECTICUT |
| Debtor: | JAMES J LICATA | Address: | 23 MEETING HOUSE ROAD GREENWICH CT 06831 | | |
| Debtor: | LICATA JAMES J | Address: | 23 MEETING HOUSE ROAD GREENWICH CT 06831 | | |
| Secured Party: Collateral: | EMP WHOLE LOAN I LLC | Address: | C/O ELLINGTON CAPITAL MANAGEMENT, L.L.C. OLD GREENWICH CT 06870 | | |

| Original File #: | 0001752077 | Date: | 02/20/1997 | | |
|---|---|---|---|---|---|
| Action: | INITIAL FILING | Date: | 02/20/1997 | File State: | CONNECTICUT |
| Debtor: | JAMES J LICATA | Address: | 23 MEETING HOUSE ROAD GREENWICH CT 06831 | | |
| Secured Party: Collateral: | TITAN MANAGEMENT L P | Address: | C/O ELLINGTON CAPITAL MANAGEMENT, L.L.C. OLD GREENWICH CT 06870 | | |

| Original File #: | 0002026864 | Date: | 10/10/2000 | | |
|---|---|---|---|---|---|
| Action: | INITIAL FILING | Date: | 10/10/2000 | File State: | CONNECTICUT |
| Action: | AMENDED | Date: | 05/05/2005 | File State: | CONNECTICUT |
| Debtor: | FIRST CONNECTICUT CONSULTING GROUP INC | Address: | 2 DEERFIELD DRIVE GREENWICH CT 06830 | | |
| Secured Party: Collateral: | MERRILL LYNCH BUSINESS FINANCIAL SERVICE GENERAL EQUIPMENT, FURNITURE AND FIXTURES, INVENTORY AFTER ACQUIRED PROPERTY | Address: | 222 NORTH LASALLE STREET 17TH CHICAGO IL 60601 | | |

| Original File #: | 01743306 | Date: | 01/07/1997 | | |
|---|---|---|---|---|---|
| Action: | TERMINATED | Date: | 01/07/1997 | File State: | NEW JERSEY |
| Debtor: | JAMES J LICATA | Address: | 23 MEETING HOUSE RD GREENWICH CT 06831 | | |

| Secured Party: | FIRST CONNECTICUT CONSULTING GROUP INC | Address: | 301 MERRITT 7 CORPORATE PARK NORWALK CT 06851 |
| Collateral: | | | |

| Original File #: | 23470255 | Date: | 03/16/2006 | | |
| Action: | INITIAL FILING | Date: | 03/16/2006 | File State: | NEW JERSEY |
| Debtor: | COBRA/VENTURA EQUITIES L L C | Address: | 35 BIRCH RUN AVE DENVILLE NJ 07834 |
| Secured Party: | FIRST CONNECTICUT CONSULTING GROUP INC | Address: | 23 MEETING HOUSE RD GREENWICH CT 06831 |
| Secured Party: | FIRST CONNECTICUT HOLDING GROUP L L C XX | Address: | 23 MEETING HOUSE RD GREENWICH CT 06831 |
| Secured Party: | FIRST CONNECTICUT HOLDING GROUP L L C XX | Address: | 23 MEETING HOUSE RD GREENWICH CT 06831 |
| Secured Party: | JAMES J LUCATA | Address: | 23 MEETING HOUSE RD GREENWICH CT 06831 |
| Collateral: | | | |

| Original File #: | 6218079 2 | Date: | 06/26/2006 | | |
| Action: | INITIAL FILING | Date: | 06/26/2006 | File State: | DELAWARE |
| Debtor: | SWJ HOLDINGS LLC | Address: | C/O BLACKHAWK PARTNERS, LLC 219 E. 69TH NEW YORK NY 10021 |
| Secured Party: | FIRST CONNECTICUT CONSULTING GROUP INC | Address: | 23 MEETING HOUSE ROAD GREENWICH CT 06831 |
| Secured Party: | FIRST CONNECTICUT HOLDING GROUP L L C XX | Address: | 23 MEETING HOUSE ROAD GREENWICH CT 06831 |
| Secured Party: | FIRST CONNECTICUT HOLDING GROUP L L C XX | Address: | 23 MEETING HOUSE ROAD GREENWICH CT 06831 |
| Secured Party: | LICATA JAMES J | Address: | 23 MEETING HOUSE ROAD GREENWICH CT 06831 |
| Collateral: | AFTER ACQUIRED PROPERTY | | |

## Possible Bankruptcies, Liens and Judgments                    (7 Records)    Top

Pursuant to amendments to Section 2075 of Title 28, the Federal Rules of Bankruptcy Procedure and Official Forms, effective December 1, 2003, Social Security Numbers in Bankruptcy filings will be truncated so that only the last four digits of the number will be made available. This truncation is handled at the federal court level.

| Court Location: | DISTRICT OF CONNECTICUT | | |
| Filing Type: | Chapter 11 Filed | Filing Date: | 07/12/2002 |
| Filing State: | | | |
| Case Number: | 0250852 | | |
| Plaintiff Attorney: | | | |
| Judgment Docket Number: | | Judgment Date: | |
| Certificate: | | | |
| Sch. 341 Date: | | | |
| Unlawful Detainer: | | | |
| Creditor/Plaintiff: | | | |
| Debtor: | FIRST CONNECTICUT CONSULTING GROUP INC | | |
| SSN/Tax ID: | 061-37-XXXX | | |
| Address: | 81 HOLLY HILL LN GREENWICH, CT 06830 | | |
| Assets: | | | |

| | |
|---|---|
| **Assets Available:** | Yes |
| **Judge Initials:** | AWS |
| **Attorney:** | ROY W MOSS |
| **Address:** | 102 HIGHLAND AVENUE |

| | | | |
|---|---|---|---|
| **Court Location:** | FAIRFIELD SMALL CLAIMS #1 STAMFORD | | |
| **Filing Type:** | Small Claims Judgment | **Filing Date:** | 06/04/2002 |
| **Filing State:** | | | |
| **Case Number:** | 164520 | | |
| **Plaintiff Attorney:** | | | |
| **Judgment Docket Number:** | | **Judgment Date:** | |
| **Certificate:** | | | |
| **Sch. 341 Date:** | | | |
| **Unlawful Detainer:** | No | | |
| **Creditor/Plaintiff:** | CONCEPTS IN STAFFING | **Amount:** | $3,030 |
| **Debtor/Defender:** | FIRST CT CONSULTING GROUP | | |
| **Address:** | 2 DEARFIELD DR | | |
| | GREENWICH, CT 06831 | | |
| **Assets:** | | | |
| **Assets Available:** | | | |
| **Judge Initials:** | | | |
| **Attorney:** | | | |
| **Address:** | | | |

| | | | |
|---|---|---|---|
| **Place Filed:** | N.J. SUPERIOR COURT, LAW DIVISION | | |
| **Filing Type:** | | **Filing Date:** | 01/19/2001 |
| **Filing State:** | NEW JERSEY | | |
| **Case Number:** | DC0013152001 | | |
| **Plaintiff Attorney:** | | | |
| **Judgment Docket Number:** | | **Judgment Date:** | |
| **Certificate:** | | | |
| **Sch. 341 Date:** | | | |
| **Unlawful Detainer:** | | | |
| **Creditor/Plaintiff:** | | **Amount:** | 3426.97 |
| **Plaintiff :** | MITCHELL SUPREME | **Amount:** | |
| **Defendant :** | FIRST CONN CONSULTING GROUP | | |
| **Assets:** | | | |
| **Assets Available:** | | | |
| **Judge Initials:** | | | |
| **Attorney:** | | | |
| **Address:** | | | |

| | |
|---|---|
| **Place Filed:** | N.J. SUPERIOR COURT, LAW DIV. |

| | | | |
|---|---|---|---|
| **Filing Type:** | | **Filing Date:** | 09/17/2002 |
| **Filing State:** | NEW JERSEY | | |
| **Case Number:** | L00348002 | | |
| **Plaintiff Attorney:** | | | |
| **Judgment Docket Number:** | | **Judgment Date:** | |
| **Certificate:** | | | |
| **Sch. 341 Date:** | | | |
| **Unlawful Detainer:** | | | |
| **Creditor/Plaintiff:** | | **Amount:** | 173711.67 |
| **Plaintiff :** | ANTHONY K MODAFFERI III & ASSOCIATES PC | **Amount:** | |
| **Defendant :** | FIRST CONNECTICUT CONSULTING GROUP LLC I | | |
| **Address:** | 000081 HOLLY HILL LN GREENWICH CT 06830 | | |
| **Assets:** | | | |
| **Assets Available:** | | | |
| **Judge Initials:** | | | |
| **Attorney:** | | | |
| **Address:** | | | |

| | | | |
|---|---|---|---|
| **Court Location:** | BROOKLYN CITY CIVIL COURT | | |
| **Filing Type:** | SUIT | **Original Filing Date:** | 11/16/2001 |
| **Filing State:** | NEW YORK | | |
| **Docket Number:** | 7014501 | | |
| **Plaintiff Attorney:** | | | |
| **Judgment Docket Number:** | | **Judgment Date:** | |
| **Certificate:** | | | |
| **Sch. 341 Date:** | | | |
| **Unlawful Detainer:** | | | |
| **Creditor/Plaintiff:** | | **Amount:** | $21,536 |
| **Plaintiff :** | NY DESIGN ARCHITECTS | **Amount:** | |
| **Defendant :** | 1 CONNECTICUT CONSULTING GROUP | | |
| **Debtor Type:** | BUSINESS DEBTOR | | |
| **Address:** | | | |
| **Assets:** | | | |
| **Assets Available:** | | | |
| **Judge Initials:** | | | |
| **Attorney:** | | | |
| **Address:** | | | |

| | | | |
|---|---|---|---|
| **Court Location:** | NEW YORK COUNTY CLERK | | |
| **Filing Type:** | JUDGMENTS | **Original Filing Date:** | 03/04/2002 |

| | | | |
|---|---|---|---|
| Filing State: | NEW YORK | | |
| Docket Number: | 001517285 | Perfected Date: | 03/04/2002 |
| Plaintiff Attorney: | ROBINSON BROG LEINWAND GREENE ETC | | |
| Judgment Docket Number: | | Judgment Date: | |
| Certificate: | | | |
| Sch. 341 Date: | | | |
| Unlawful Detainer: | | | |
| Creditor/Plaintiff: | | Amount: | $3,109,625 |
| Plaintiff : | QUILLEN JOAN F ETAL | Amount: | |
| Defendant : | FIRST CT CONSULTING GROUP PC | | |
| Debtor Type: | BUSINESS DEBTOR | | |
| Address: | | | |
| Assets: | | | |
| Assets Available: | | | |
| Judge Initials: | | | |
| Attorney: | | | |
| Address: | | | |

| | | | |
|---|---|---|---|
| Court Location: | CUMBERLAND COUNTY SUPERIOR COURT | | |
| Filing Type: | CIVIL JUDGMENT FILED | Filing Date: | 04/24/2007 |
| Filing State: | NEW JERSEY | | |
| Docket Number: | DJ1050712007 | Judgment Date: | 04/24/2007 |
| Plaintiff Attorney: | | | |
| Judgment Docket Number: | | Judgment Date: | |
| Certificate: | | | |
| Sch. 341 Date: | | | |
| Unlawful Detainer: | | | |
| Creditor/Plaintiff: | | Amount: | $3,576 |
| Plaintiff : | MITCHELL SUPREME FUEL CO | Amount: | |
| Defendant : | 1ST CONN CONSULTING GROUP | | |
| Address: | | | |
| Assets: | | | |
| Assets Available: | | | |
| Judge Initials: | | | |
| Attorney: | | | |
| Address: | | | |
| Other Debtors: | BELAIR HOLDING LTD LIABILITY CO | SSN: | |

(7 Records)  Top

**Possible Vehicles Registered at the Business Addresses**

2 DEARFIELD DR GREENWICH, CT 06831

** 35 Vehicles found, only same name(s) are listed **

***** No Vehicles found *****

**81 HOLLY HILL LN GREENWICH, CT 06830**

| | | |
|---|---|---|
| Plate: | Name: CLINICAL COMMUNICATIONS INC | Tag State: CT |
| Date Registered: | Expire Date: | Year: 1993 |
| Title: 021445590 | Title Date: 08/27/1993 | Color: BLACK |
| VIN: WDBEA28E9PC009494 🔍 | | |
| Description: MERCEDES-BENZ 300E 2.8 MERCEDES-BENZ 300E 2.8 - 2.8L L6 FI 4-DOOR SEDAN | | |

| | | |
|---|---|---|
| Plate: | Name: CLINICAL COMMUNICATIONS INC | Tag State: CT |
| Date Registered: | Expire Date: | Year: 1991 |
| Title: 021019051 | Title Date: 02/16/1993 | Color: UNKNOWN COLOR - UNK |
| VIN: WP0CB2960MS460134 🔍 | | |
| Description: PORSCHE 911 PORSCHE 911 - 3.6L H6 FI 2-DOOR CONVERTIBLE | | |

| | | |
|---|---|---|
| Plate: ZAE5705 📄 | Name: LINDA P HIGGINS | Tag State: NY |
| Date Registered: 01/10/2007 | Expire Date: 02/08/2007 | Year: 2007 |
| Title: | Title Date: | Color: UNKNOWN COLOR - UNK |
| VIN: WBAWB33517PU87821 🔍 | | |
| Description: BMW 328I No VIN Analysis Available | | |

| | | |
|---|---|---|
| Plate: 380NEG 📄 | Name: SE MINOR CO INC | Tag State: CT |
| Date Registered: 02/12/1999 | Expire Date: 02/12/2001 | Year: 1999 |
| Title: | Title Date: | Color: UNKNOWN COLOR - UNK |
| Lien Holder: | | |
| VIN: JHLRD1840XC011312 🔍 | | |
| Description: HONDA CR-V LX HONDA CR-V LX - 2.0L L4 SOHC FI 16V 4D SPORT UTILITY | | |

| | | |
|---|---|---|
| Plate: | Name: S E MINOR AND CO INC | Tag State: CT |
| Date Registered: | Expire Date: | Year: 1993 |
| Title: 021722200 | Title Date: 05/05/1994 | Color: UNKNOWN COLOR - UNK |
| VIN: 1FAPP15J3PW285775 🔍 | | |
| Description: FORD ESCORT LX WAGON FORD ESCORT LX WAGON - 1.9L L4 SFI 4-DOOR WAGON | | |

| | | |
|---|---|---|
| Plate: 5C4530 📄 | Name: S E MINOR AND CO INC | Tag State: CT |

| | | | |
|---|---|---|---|
| Date Registered: | 07/15/1997 | Expire Date: | 07/15/2001 |
| Title: | | Title Date: | |

Year: 1997

Color: UNKNOWN COLOR - UNK

VIN: 1FTCR10A8VTA60499 🔍

Description: FORD RANGER FORD RANGER - 2.3L L4 EFI OHV PICKUP

Plate:      Name: S E MINOR AND CO      Tag State: CT

| | | | |
|---|---|---|---|
| Date Registered: | | Expire Date: | |
| Title: | 026088871 | Title Date: | 04/11/2001 |

Year: 2001

Color: UNKNOWN COLOR - UNK

VIN: 1FMYU01191KA46457 🔍

Description: FORD ESCAPE XLS FORD ESCAPE XLS - 3.0L V6 DOHC EFI 4D SPORT UTILITY

Due to privacy regulations instituted by individual states, Vehicle data from all states may not be available.

## Other Businesses Linked to the Business Addresses

(20 Records)   Top

### 2 DEARFIELD DR GREENWICH, CT 06831

Phone Number:

Corp Name: 12 HAVEMEYER PLACE CO., LLC

Address: DEARFIELD DR

State of Incorporation: Connecticut

Corporation ID: 0592886

File Number:

Phone Number:

Corp Name: 2 DEARFIELD DRIVE, LLC

Address: DEARFIELD DR

State of Incorporation: Connecticut

Corporation ID: 0691795

File Number:

Phone Number:

Corp Name: 2 DEERFIELD DRIVE, LLC

Address: DEARFIELD DR

State of Incorporation: Connecticut

Corporation ID: 0614457

File Number:

Phone Number:

Corp Name: 21-23 EAST PUTNAM AVENUE CO., LLC

| | |
|---|---|
| **Address:** | DEARFIELD DR |
| **State of Incorporation:** | Connecticut |
| **Corporation ID:** | 0629265 |
| **File Number:** | |
| **Phone Number:** | |
| **Corp Name:** | 221 MILBANK PROPERTIES LLC |
| **Address:** | DEARFIELD DR |
| **State of Incorporation:** | Connecticut |
| **Corporation ID:** | 0688652 |
| **File Number:** | |
| **Phone Number:** | |
| **Corp Name:** | 283 GREENWICH AVENUE CO., LLC |
| **Address:** | DEARFIELD DR |
| **State of Incorporation:** | Connecticut |
| **Corporation ID:** | 0551783 |
| **File Number:** | |
| **Phone Number:** | |
| **Corp Name:** | 37 ANDREWS FARM LLC |
| **Address:** | DEARFIELD DR |
| **State of Incorporation:** | Connecticut |
| **Corporation ID:** | 0806504 |
| **File Number:** | |
| **Phone Number:** | |
| **Corp Name:** | 81 HOLLY HILL LANE LLC |
| **Address:** | DEARFIELD DR |
| **State of Incorporation:** | Connecticut |
| **Corporation ID:** | 0688344 |
| **File Number:** | |
| **Phone Number:** | |
| **Corp Name:** | 93 MASON STREET TRACT I, LLC |
| **Address:** | DEARFIELD DR |
| **State of Incorporation:** | Connecticut |
| **Corporation ID:** | 0689768 |
| **File Number:** | |
| **Phone Number:** | (203) 869-0518 |

| | |
|---|---|
| **Corp Name:** | ALCOHOL ABUSE ASSESSMENT |
| **Address:** | 2 DEARFIELD DR # 203 |
| **State of Incorporation:** | |
| **Corporation ID:** | |
| **File Number:** | |

| | |
|---|---|
| **Phone Number:** | (203) 625-0888 |
| **Corp Name:** | AMERICAN LIMOUSINE INC |
| **Address:** | 2 DEARFIELD DR |
| **State of Incorporation:** | |
| **Corporation ID:** | |
| **File Number:** | |

| | |
|---|---|
| **Phone Number:** | |
| **Corp Name:** | BRENVIEW, LLC |
| **Address:** | DEARFIELD DR |
| **State of Incorporation:** | Connecticut |
| **Corporation ID:** | 0731007 |
| **File Number:** | |

| | |
|---|---|
| **Phone Number:** | (203) 862-9333 |
| **Corp Name:** | CHRISTOPHER PEACOCK CABINETRY |
| **Address:** | 2 DEARFIELD DR |
| **State of Incorporation:** | |
| **Corporation ID:** | |
| **File Number:** | |

| | |
|---|---|
| **Phone Number:** | |
| **Corp Name:** | CRYSTAL CLEAR POOL SERVICE, INC. |
| **Address:** | DEARFIELD DR |
| **State of Incorporation:** | Connecticut |
| **Corporation ID:** | 0246514 |
| **File Number:** | |

| | |
|---|---|
| **Phone Number:** | |
| **Corp Name:** | DANDY-GREENS, INC. |
| **Address:** | DEARFIELD DR |
| **State of Incorporation:** | Connecticut |
| **Corporation ID:** | 0215418 |
| **File Number:** | |

**81 HOLLY HILL LN GREENWICH, CT 06830**

| | |
|---|---|
| Phone Number: | (203) 869-0060 |
| Corp Name: | ALL ACCESS ENTERTAINMENT |
| Address: | 81 HOLLY HILL LN |
| State of Incorporation: | |
| Corporation ID: | |
| File Number: | |

| | |
|---|---|
| Phone Number: | (203) 618-1001 |
| Corp Name: | BELLWETHER INTERACTIVE GROUP |
| Address: | 81 HOLLY HILL LN |
| State of Incorporation: | |
| Corporation ID: | |
| File Number: | |

| | |
|---|---|
| Phone Number: | (203) 661-3366 |
| Corp Name: | CENTER DEVELOPMENT INVESTMENTS |
| Address: | 81 HOLLY HILL LN |
| State of Incorporation: | |
| Corporation ID: | |
| File Number: | |

| | |
|---|---|
| Phone Number: | (203) 629-7040 |
| Corp Name: | ERIC BROWER |
| Address: | 81 HOLLY HILL LN |
| State of Incorporation: | |
| Corporation ID: | |
| File Number: | |

| | |
|---|---|
| Phone Number: | |
| Corp Name: | ERIC V.P. BROWER, AICP INCORPORATED |
| Address: | HOLLY HILL LN |
| State of Incorporation: | Connecticut |
| Corporation ID: | 0518593 |
| File Number: | |

** Only the first 20 are listed **

(5 Records)    Top

**People Associated with the Business**

1. JAMES, LICATA

**Title:**    DIRECTOR

| Date Range | Address | Phone |
|---|---|---|
| N/A - N/A | 6830 GREENWICH CT O<br>GREENWICH, CT 06830 | |
| N/A - N/A | 81 HOLLY HILL LN<br>GREENWICH, CT 06830 | |
| N/A - N/A | 2 DEERFIELD DR<br>GREENWICH, CT 06830 | |
| N/A - N/A | 2 DEERFIELD DR<br>GREENWICH, CT 06831 | |
| N/A - N/A | 2 DEARFIELD DR<br>GREENWICH, CT 06831 | |

**Possible Corporate Affiliations**

81 HOLLY HILL LN GREENWICH CT 06830

| | |
|---|---|
| **Corporation Name:** | FIRST CONNECTICUT CONSULTING GROUP INC. |
| **State of Incorporation:** | FL |
| **Charter Number:** | P02000091429 |
| **Status:** | INACTIVE |
| **Officer Title:** | PARTNER |

2 DEARFIELD DR GREENWICH CT 06831

| | |
|---|---|
| **Corporation Name:** | FIRST CONNECTICUT CONSULTING GROUP, INC. |
| **State of Incorporation:** | CT |
| **Charter Number:** | 0282647 |
| **Status:** | ACTIVE |
| **Officer Title:** | PRESIDENT |

## 2.  LICATA, CYNTHIA

**Title:**    TRUSTEE
**Possible AKA:**    CYNTHIA M LICATA    **SSN:**    **DOB:**

| Date Range | Address | Phone |
|---|---|---|
| Jan 2002 - Jan 2002 | 81 HOLLY HILL LN<br>GREENWICH, CT 06830 | |
| Jun 2001 - Jun 2001 | 2 DEARFIELD DR<br>GREENWICH, CT 06831 | |
| N/A - N/A | 6830 GREENWICH CT O<br>GREENWICH, CT 06830 | |
| N/A - N/A | 2 DEERFIELD DR<br>GREENWICH, CT 06830 | |
| N/A - N/A | 2 DEERFIELD DR<br>GREENWICH, CT 06831 | |
| N/A - N/A | 8208 CHAMPIONSHIP CT<br>BRADENTON, FL 34202 | |

**Possible Corporate Affiliations**

81 HOLLY HILL LN GREENWICH CT 06830

| | |
|---|---|
| Corporation Name: | <u>FIRST CONNECTICUT</u><br><u>CONSULTING GROUP INC.</u> |
| State of<br>Incorporation: | FL |
| Charter Number: | P02000091429 |
| Status: | INACTIVE |
| Officer Title: | TRUSTEE |

## Officer Name Match Only (NOT necessarily affiliated)

| | |
|---|---|
| Matching Name: | LICATA CYNTHIA |
| Corporation Name: | <u>ASHTOWN DEVELOPMENT</u> |
| State of<br>Incorporation: | OH |
| Charter Number: | RN158420 |
| Status: | ACTIVE - IN GOOD STANDING |
| Officer Title: | NAME (REGISTERED AGENT) |
| Corporation Name: | <u>ASHTOWN DEVELOPMENT, LTD.</u> |
| State of<br>Incorporation: | OH |
| Charter Number: | 1597728 |
| Status: | ACTIVE - IN GOOD STANDING |
| Officer Title: | INCORPORATOR (REGISTERED<br>AGENT) |
| Corporation Name: | <u>BLOSSOM II, LLC</u> |
| State of<br>Incorporation: | FL |
| Charter Number: | M03000001781 |
| Status: | INACTIVE |
| Officer Title: | MEMBER/MANAGER |
| Corporation Name: | <u>BLUE DOLPHIN ONE LLC</u> |
| State of<br>Incorporation: | CT |
| Charter Number: | 0810580 |
| Status: | ACTIVE |
| Officer Title: | OTHER |
| Matching Name: | LICATA CINDY |
| Corporation Name: | <u>CLINICAL UTILIZATION REVIEW</u><br><u>& EVALUATION CORP.</u> |
| State of<br>Incorporation: | NY |
| Charter Number: | 2215198 |
| Status: | INACTIVE - DISSOLUTION BY<br>PROCLAMATION |
| Officer Title: | PROCESS ADDRESS<br>(REGISTERED AGENT) |

3. <u>LICATA, JAMES</u>

| | |
|---|---|
| Title: | PARTNER |
| DOB: | 08/XX/1953 |
| SSN: | 107-46-XXXX  issued in New York between 1969 and 1971 |
| Possible AKA: | JAMES J LICATA | SSN: | 107-46-XXXX | DOB: |

**Possible AKA:**        JAMES M LICATA          SSN:   107-46-XXXX        DOB:

| Date Range | Address | Phone |
|---|---|---|
| Aug 2002 - Jun 2006 | 8208 CHAMPIONSHIP CT<br>BRADENTON, FL 34202 | (941) 661-3460 |
| Mar 1993 - Feb 2006 | 23 MEETING HOUSE RD<br>GREENWICH, CT 06831 | (203) 661-3460 |
| Mar 2001 - Apr 2002 | 7111 W 98TH TER 110<br>OVERLAND PARK, KS 66212 | |
| Dec 2001 - Dec 2001 | 81 HOLLY HILL LN<br>GREENWICH, CT 06830 | |
| Oct 2001 - Oct 2001 | 13314 DEAUVILLE DR<br>PALM BEACH GARD, FL 33410 | |
| Jul 2001 - Jul 2001 | 120 S HARRISON ST<br>EAST ORANGE, NJ 07018 | |
| Oct 2000 - May 2001 | 2 DEARFIELD DR<br>GREENWICH, CT 06831 | (203) 661-3460 |
| Apr 2000 - Mar 2001 | 301 MERRITT 7<br>NORWALK, CT 06851 | (203) 661-3460 |
| May 2000 - May 2000 | 1080 MADISON AVE<br>NEW YORK, NY 10028 | |
| Dec 1998 - Dec 1998 | 23 MEETINGHOUSE LN<br>MILFORD, CT 06460 | |
| Dec 1998 - Dec 1998 | 23 MEETING HOUSE RD GREEN<br>GREENWICH, CT 06831 | |
| Nov 1986 - Nov 1986 | 14 ROCKY POINT RD<br>OLD GREENWICH, CT 06870 | |
| N/A - N/A | 515 RIVER RD<br>COS COB, CT 06807 | |
| N/A - N/A | 0 MAIN MERRITT AV 301<br>NORWALK, CT 06851 | |
| N/A - N/A | 6830 GREENWICH CT O<br>GREENWICH, CT 06830 | |
| N/A - N/A | 2 DEERFIELD DR<br>GREENWICH, CT 06830 | |
| N/A - N/A | 2 DEERFIELD DR<br>GREENWICH, CT 06831 | |
| N/A - N/A | 8208 CAHAMPIONSHIP CT<br>BRADENTON, FL 34202 | |

## Possible Corporate Affiliations

8208 CHAMPIONSHIP CT BRADENTON FL 34202

| | |
|---|---|
| **Corporation Name:** | FIRST CONNECTICUT<br>CONSULTING GROUP INC. |
| **State of Incorporation:** | FL |
| **Charter Number:** | P02000091429 |
| **Status:** | INACTIVE |
| **Officer Title:** | PARTNER |

23 MEETING HOUSE RD GREENWICH CT 06831

| | |
|---|---|
| **Corporation Name:** | KENNECOTT DEVELOPMENT CORPORATION |
| **State of Incorporation:** | CT |
| **Charter Number:** | 0250628 |
| **Status:** | INACTIVE - FORFEITED |
| **Officer Title:** | NAME (REGISTERED AGENT) |

| | |
|---|---|
| **Corporation Name:** | KING STREET DEVELOPMENT CORPORATION |
| **State of Incorporation:** | CT |
| **Charter Number:** | 0190356 |
| **Status:** | INACTIVE - FORFEITED |
| **Officer Title:** | NAME (REGISTERED AGENT) |

81 HOLLY HILL LN GREENWICH CT 06830

| | |
|---|---|
| **Corporation Name:** | FIRST CONNECTICUT HOLDING GROUP, L.L.C. XXII |
| **State of Incorporation:** | CT |
| **Charter Number:** | 0727251 |
| **Status:** | ACTIVE |
| **Officer Title:** | OTHER |

| | |
|---|---|
| **Corporation Name:** | FIRST CONNECTICUT HOLDING GROUP, L.L.C. XXIV |
| **State of Incorporation:** | CT |
| **Charter Number:** | 0727248 |
| **Status:** | ACTIVE |
| **Officer Title:** | OTHER |

| | |
|---|---|
| **Corporation Name:** | FIRST CONNECTICUT HOLDING GROUP, L.L.C. XII |
| **State of Incorporation:** | CT |
| **Charter Number:** | 0727241 |
| **Status:** | ACTIVE |
| **Officer Title:** | OTHER |

| | |
|---|---|
| **Corporation Name:** | FIRST CONNECTICUT HOLDING GROUP, L.L.C. XIII |
| **State of Incorporation:** | CT |
| **Charter Number:** | 0727242 |
| **Status:** | ACTIVE |
| **Officer Title:** | OTHER |

| | |
|---|---|
| **Corporation Name:** | FIRST CONNECTICUT HOLDING GROUP, L.L.C. XIV |
| **State of Incorporation:** | CT |
| **Charter Number:** | 0727243 |
| **Status:** | ACTIVE |

| | |
|---|---|
| Officer Title: | OTHER |
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. XV |
| State of Incorporation: | CT |
| Charter Number: | 0727244 |
| Status: | ACTIVE |
| Officer Title: | OTHER |
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. XVI |
| State of Incorporation: | CT |
| Charter Number: | 0727245 |
| Status: | ACTIVE |
| Officer Title: | OTHER |
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. XVII |
| State of Incorporation: | CT |
| Charter Number: | 0727246 |
| Status: | ACTIVE |
| Officer Title: | OTHER |
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. |
| State of Incorporation: | CT |
| Charter Number: | 0727231 |
| Status: | ACTIVE |
| Officer Title: | OTHER |
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. II |
| State of Incorporation: | CT |
| Charter Number: | 0727229 |
| Status: | ACTIVE |
| Officer Title: | OTHER |
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. IX |
| State of Incorporation: | CT |
| Charter Number: | 0727237 |
| Status: | ACTIVE |
| Officer Title: | OTHER |
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. V |
| State of Incorporation: | CT |

| | |
|---|---|
| Charter Number: | 0727233 |
| Status: | ACTIVE |
| Officer Title: | OTHER |

| | |
|---|---|
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. VI |
| State of Incorporation: | CT |
| Charter Number: | 0727232 |
| Status: | ACTIVE |
| Officer Title: | OTHER |

| | |
|---|---|
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. VII |
| State of Incorporation: | CT |
| Charter Number: | 0727235 |
| Status: | ACTIVE |
| Officer Title: | OTHER |

| | |
|---|---|
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. VIII |
| State of Incorporation: | CT |
| Charter Number: | 0727236 |
| Status: | ACTIVE |
| Officer Title: | OTHER |

| | |
|---|---|
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. X |
| State of Incorporation: | CT |
| Charter Number: | 0727238 |
| Status: | ACTIVE |
| Officer Title: | OTHER |

| | |
|---|---|
| Corporation Name: | FIRST CONNECTICUT HOLDING GROUP, L.L.C. XI |
| State of Incorporation: | CT |
| Charter Number: | 0727239 |
| Status: | ACTIVE |
| Officer Title: | OTHER |

2 DEARFIELD DR GREENWICH CT 06831

| | |
|---|---|
| Corporation Name: | FIRST CONNECTICUT CONSULTING GROUP, INC. |
| State of Incorporation: | CT |
| Charter Number: | 0282647 |
| Status: | ACTIVE |
| Officer Title: | PRESIDENT |

Officer Name Match Only (NOT necessarily affiliated)

| | |
|---|---|
| Matching Name: | LICATA JIM |
| Corporation Name: | ATLANTA BORING & TUNNELLING, INC. |
| State of Incorporation: | GA |
| Charter Number: | J209184 |
| Status: | ACTIVE - COMPLIANCE |
| Officer Title: | CEO |
| Corporation Name: | C & J INDUSTRIES, L.L.C. |
| State of Incorporation: | LA |
| Charter Number: | 34567104K |
| Status: | INACTIVE - WITHDRAWN |
| Officer Title: | EXECUTIVE VP |
| Corporation Name: | GRANITE PRO, INC. |
| State of Incorporation: | GA |
| Charter Number: | 0505214 |
| Status: | ACTIVE - COMPLIANCE |
| Officer Title: | CEO |
| Corporation Name: | LICATA PROPERTIES, INC. |
| State of Incorporation: | GA |
| Charter Number: | J906718 |
| Status: | ACTIVE - COMPLIANCE |
| Officer Title: | ATTORNEY/APPLICANT (REGISTERED AGENT) |

## 4. MOSS, ROY
Title:    NAME (REGISTERED AGENT)

| Date Range | Address | Phone |
|---|---|---|
| N/A - N/A | 6830 GREENWICH CT O GREENWICH, CT 06830 | |
| N/A - N/A | 81 HOLLY HILL LN GREENWICH, CT 06830 | |
| N/A - N/A | 2 DEARFIELD DR GREENWICH, CT 06831 | |
| N/A - N/A | 2 DEERFIELD DR GREENWICH, CT 06830 | |
| N/A - N/A | 2 DEERFIELD DR GREENWICH, CT 06831 | |
| N/A - N/A | 102 HIGHLAND AVE BRADENTON, FL 34302 | |

## 5. SCHWARTZ, ANTHONY E
Title:    NAME (REGISTERED AGENT)

| Date Range | Address | Phone |
|---|---|---|
| N/A - N/A | 6830 GREENWICH CT O | |

| | |
|---|---|
| | GREENWICH, CT 06830 |
| N/A - N/A | 81 HOLLY HILL LN<br>GREENWICH, CT 06830 |
| N/A - N/A | 2 DEARFIELD DR<br>GREENWICH, CT 06831 |
| N/A - N/A | 2 DEERFIELD DR<br>GREENWICH, CT 06830 |
| N/A - N/A | 2 DEERFIELD DR<br>GREENWICH, CT 06831 |
| N/A - N/A | 71 E AVE<br>NORWALK, CT 06851 |

---

**\*\*\* Report section(s) with no matches:**

Possible Fictitious Business Names (DBA), Employer ID Numbers for the Business, Possible Infractions, Possible High Risk Address, Possible Watercraft - USCG Documented Vessels, Real Time Directory Listings, Other Listings Linked to the Business Phone Number, Possible Significant Shareholders, Corporate Tree, Other Businesses Linked to the Same FEIN, Possible Real Property Ownership and Deed Transfers, Possible Deed Transfers, Possible Watercraft, Possible FAA Aircraft Registrations, Possible Trademarks/Service Marks, Possible Texas Trademark Registrations, Possible Professional Licenses, Possible Oregon Beverage License, Possible Florida Money Transmitter Licenses, Possible DEA Controlled Substance Licenses, Possible Federal Firearms and Explosives License, Possible Marine Radio Licenses, Possible Florida Beverage License, Possible Florida Day Care Licenses, Possible Florida Hotels and Restaurants, Possible Florida Salt Water Product Licenses, Possible Florida Tangible Property, Possible Florida Condominiums and Cooperative Housing, Possible Florida Tobacco License, Possible Texas Beverage Licenses

**\* Some data provided by infoUSA®, Copyright© 2005, All Rights Reserved**
**\* Due to privacy regulations instituted by individual states, Watercraft data from all states may not be available.**

**\* Option Control Number: NNNN-CORP\***

**\* \* \* END OF REPORT \* \* \***

LexisNexis®: SmartLinx™ Business Report Results                    Page 1 of 3

Source: <u>Public Records</u> > <u>SmartLinx(TM)</u> > <u>§ SmartLinx(TM) - Business Summary Reports</u> ⓘ
Terms: **company(SWJ Holdings, LLC)**  (<u>Edit Search</u>)

Permissible Uses: <u>DPPA - 5. Insurer</u>
                  <u>GLBA - 1. Fraud Prevention or Detection</u>

✔Select for Delivery
☐

### Click to visualize this report

<u>Name Variations/DBAs (1)</u> | Telephone #s | <u>Addresses (1)</u> | Profile Info
Bankruptcies | <u>Judgments & Liens (3)</u> | Real Property | Additional Property
Licenses | <u>Associated Entities (3)</u> | <u>Sources (5)</u>

FOR INFORMATIONAL PURPOSES ONLY
Copyright 2005 LexisNexis,
a division of Reed Elsevier Inc. All Rights Reserved

| Name | Address | County | Pl |
|---|---|---|---|
| SWJ HOLDINGS, LLC C/O BLACKHAWK PARTNERS, LLC | 219 E 69TH ST APT 4H NEW YORK, NY 10021-5454 | NEW YORK | |

## Name Variations

**Name Variation(s)/DBA(s)**                                         <u>View Name</u>

| # | Name Variations |
|---|---|
| 1. | SWJ HOLDINGS, LLC C/O BLACKHAWK PARTNERS, LLC |

## Addresses

**Address Variation(s)**                                         <u>View Address</u>

| # | Address | County | MSA |
|---|---|---|---|
| 1. | 219 E 69TH ST 4H NEW YORK, NY 10021 | NEW YORK | New York, NY - 5600 |

## Judgments/Liens

**Lien Information**

1: UCC Record

Debtor Information

Name:  SWJ HOLDINGS, LLC C/O BLACKHAWK PARTNERS, LLC

Addresses:  219 E 69TH ST APT 4H
NEW YORK, NY 10021
NEW YORK, NY 10021-5454

Secured Party Information

Name:  DARE INVESTMENTS LLC C/O RICHARD D. MCCLOSKEY

Addresses:  1801 N 1120 W
PROVO, UT 84604
PROVO, UT 84604-1180

Lien Information

Filing Jurisdiction: DE
Filing Jurisdiction Name: DELAWARE
Original Filing Date: 06/26/2006
Original Filing Number: 6218062 8

## 2: UCC Record

### Debtor Information

Name: SWJ HOLDINGS, LLC C/O BLACKHAWK PARTNERS, LLC

Addresses: 219 E 69TH ST APT 4H
NEW YORK, NY 10021
NEW YORK, NY 10021-5454

### Secured Party 1

Name: FIRST CONNECTICUT CONSULTING GROUP, INC.

Addresses: 23 MEETING HOUSE RD
GREENWICH, CT 06831
GREENWICH, CT 06831-3118

### Secured Party 2

Name: FIRST CONNECTICUT HOLDING GROUP L.L.C. XXIII

Addresses: 23 MEETING HOUSE RD
GREENWICH, CT 06831
GREENWICH, CT 06831-3118

### Secured Party 3

Name: FIRST CONNECTICUT HOLDING GROUP L.L.C. XXIV

Addresses: 23 MEETING HOUSE RD
GREENWICH, CT 06831
GREENWICH, CT 06831-3118

### Secured Party 4

Name: LICATA, JAMES J.

Addresses: 23 MEETING HOUSE RD
GREENWICH, CT 06831
GREENWICH, CT 06831-3118

### Lien Information

Filing Jurisdiction: DE
Filing Jurisdiction Name: DELAWARE
Original Filing Date: 06/26/2006
Original Filing Number: 6218079 2

## 3: UCC Record

### Debtor Information

Name: SWJ HOLDINGS, LLC C/O BLACKHAWK PARTNERS, LLC

Addresses: 219 E 69TH ST APT 4H
NEW YORK, NY 10021
NEW YORK, NY 10021-5454

### Secured Party Information

Name: DARE INVESTMENTS LLC C/O RICHARD D. MCCLOSKEY

Addresses: 1801 N 1120 W
PROVO, UT 84604
PROVO, UT 84604-1180

### Lien Information

Filing Jurisdiction: DE
Filing Jurisdiction Name: DELAWARE
Original Filing Date: 06/26/2006
Original Filing Number: 6218097 4

## Associated Entities                                                    Busine

**Business Associates**

| # | Full Name | Address |
|---|-----------|---------|
| 1. | DARE INVESTMENTS LLC C/O RICHARD D. MCCLOSKEY | 1801 N 1120 W PROVO, UT 84604-1180 |
| 2. | FIRST CONNECTICUT HOLDING GROUP L.L.C. XXIII | 23 MEETING HOUSE RD GREENWICH, CT 06831-3118 |
| 3. | LICATA, JAMES J. | 23 MEETING HOUSE RD GREENWICH, CT 06831-3118 |

## Sources

**Sources**

| | |
|---|---|
| All Sources | 5 Source I |
| Business Finder | 2 Source I |
| UCC Lien Filings | 3 Source I |

Important: The Public Records and commercially available data sources used in Smartlinx(TM) Reports have errors. Data is sometimes entered poorly, processed incorrectly and is generally not free from defect. This system should not be relied upon as definitively accurate. Before relying on any data this system supplies, it should be independently verified. For Secretary of State documents, the information contained in the Smartlinx(TM) Reports is for information purposes only and is not an official record. Certified copies may be obtained from that individual state's Department of State.

Source: <u>Public Records</u> > <u>SmartLinx(TM)</u> > § <u>SmartLinx(TM) - Business Summary Reports</u> 
Terms: **company(SWJ Holdings, LLC)**  (Edit Search)
View: Full
Date/Time: Monday, August 13, 2007 - 3:23 PM EDT

LexisNexis®                About LexisNexis  | Terms & Conditions
Copyright © 2007 LexisNexis, a division of Reed Elsevier Inc. All rights reserved.

# EXHIBIT G



Ig # 18 roohester

## ASSIGNMENT OF MORTGAGE

TO ALL PEOPLE TO WHOM THESE PRESENTS COME, GREETINGS:

KNOW YE ,THAT, First Connecticut Consulting Group, Inc., 301 Merritt 7 Corporate Park, Norwalk, CT 06851("Assignor"), in consideration of One Dollar ($1.00) and other good and valuable consideration, receipt and sufficiency of which is hereby acknowledged, received from EMP Whole Loan 1, L.L.C., 53 Forest Avenue, 2nd Floor, Old Greenwich, CT 06870 ("Assignee"), does hereby grant, bargain, sell, assign, transfer and set over unto Assignee, all of Assignor's right, title and interest in and to that certain Mortgage dated September 26th, 1996 from Lorraine Mocco to Assignor, a copy of which is recorded in the Somerset County Clerk's Office simultaneously herewith.

TO HAVE AND TO HOLD the same unto itself and its successors and assigns forever.

IN WITNESS WHEREOF, Assignor executed the Assignment of Mortgage on September 26th, 1996.

Witness:

First Connecticut Consulting Group, Inc.

Peter Fide Jong

By: _____
    Brian Opert, its Vice President

Alan Webber

STATE OF CONNECTICUT )
                      ) ss: Norwalk, CT
COUNTY OF FAIRFIELD   )

On September 25th, 1996, before me personally came James J. Licata , to me known, who, being by me duly sworn did depose and say that he is the Vice President of First Connecticut Consulting, Inc. the corporation described in and which executed the above instrument; and that he signed his/her name thereto by order of the board of directors of said corporation, as the free act and deed of said corporation.

Alan C. Webber, Notary Public
My Commission Expires: May 31, 2001

RECORD AND RETURN:
LAND TITLE AGENCY INC.
464 VALLEY BROOK AVE.
LYNDHURST, N.J.  07071
(201) 804-6844

BK 0318 PG 259

END OF DOCUMENT

319-259

R 9-26-96

# EXHIBIT H

LexisNexis®: SmartLinx™ Business Report Results                    Page 1 of 3

Source: <u>Public Records</u> > <u>SmartLinx(TM)</u> > $ **SmartLinx(TM) - Business Summary Reports** ⓘ
Terms: **company(SWJ Holdings, LLC)**   (<u>Edit Search</u>)

Permissible Uses: <u>DPPA - 5. Insurer</u>
                  <u>GLBA - 1. Fraud Prevention or Detection</u>

⚓Select for Delivery
☐

### Click to visualize this report

<u>Name Variations/DBAs (1)</u> | Telephone #s | <u>Addresses (1)</u> | Profile Info
Bankruptcies | <u>Judgments & Liens (3)</u> | Real Property | Additional Property
Licenses | <u>Associated Entities (3)</u> | <u>Sources (5)</u>

FOR INFORMATIONAL PURPOSES ONLY
Copyright 2005 LexisNexis,
a division of Reed Elsevier Inc. All Rights Reserved

| Name | Address | County | Pl |
|---|---|---|---|
| SWJ HOLDINGS, LLC C/O BLACKHAWK PARTNERS, LLC | 219 E 69TH ST APT 4H NEW YORK, NY 10021-5454 | NEW YORK | |

## Name Variations

**Name Variation(s)/DBA(s)**                                     View Name

| # Name Variations |
|---|
| 1. SWJ HOLDINGS, LLC C/O BLACKHAWK PARTNERS, LLC |

## Addresses

**Address Variation(s)**                                        View Address

| # Address | County | MSA |
|---|---|---|
| 1. 219 E 69TH ST 4H NEW YORK, NY 10021 | NEW YORK | New York, NY - 5600 |

## Judgments/Liens

**Lien Information**

**1: UCC Record**

Debtor Information

Name:  SWJ HOLDINGS, LLC C/O BLACKHAWK PARTNERS, LLC

Addresses:  219 E 69TH ST APT 4H
NEW YORK, NY 10021
NEW YORK, NY 10021-5454

Secured Party Information

Name:  DARE INVESTMENTS LLC C/O RICHARD D. MCCLOSKEY

Addresses:  1801 N 1120 W
PROVO, UT 84604
PROVO, UT 84604-1180

Lien Information

Filing Jurisdiction: DE
Filing Jurisdiction Name: DELAWARE
Original Filing Date: 06/26/2006
Original Filing Number: 6218062 8

**2: UCC Record**

Debtor Information

Name: SWJ HOLDINGS, LLC C/O BLACKHAWK PARTNERS, LLC

Addresses: 219 E 69TH ST APT 4H
NEW YORK, NY 10021
NEW YORK, NY 10021-5454

Secured Party 1

Name: FIRST CONNECTICUT CONSULTING GROUP, INC.

Addresses: 23 MEETING HOUSE RD
GREENWICH, CT 06831
GREENWICH, CT 06831-3118

Secured Party 2

Name: FIRST CONNECTICUT HOLDING GROUP L.L.C. XXIII

Addresses: 23 MEETING HOUSE RD
GREENWICH, CT 06831
GREENWICH, CT 06831-3118

Secured Party 3

Name: FIRST CONNECTICUT HOLDING GROUP L.L.C. XXIV

Addresses: 23 MEETING HOUSE RD
GREENWICH, CT 06831
GREENWICH, CT 06831-3118

Secured Party 4

Name: LICATA, JAMES J.

Addresses: 23 MEETING HOUSE RD
GREENWICH, CT 06831
GREENWICH, CT 06831-3118

Lien Information

Filing Jurisdiction: DE
Filing Jurisdiction Name: DELAWARE
Original Filing Date: 06/26/2006
Original Filing Number: 6218079 2

**3: UCC Record**

Debtor Information

Name: SWJ HOLDINGS, LLC C/O BLACKHAWK PARTNERS, LLC

Addresses: 219 E 69TH ST APT 4H
NEW YORK, NY 10021
NEW YORK, NY 10021-5454

Secured Party Information

Name: DARE INVESTMENTS LLC C/O RICHARD D. MCCLOSKEY

Addresses: 1801 N 1120 W
PROVO, UT 84604
PROVO, UT 84604-1180

Lien Information

|                          |              |
|--------------------------|--------------|
| Filing Jurisdiction:     | DE           |
| Filing Jurisdiction Name:| DELAWARE     |
| Original Filing Date:    | 06/26/2006   |
| Original Filing Number:  | 6218097 4    |

## Associated Entities

Busine

### Business Associates

| # | Full Name | Address |
|---|-----------|---------|
| 1. | DARE INVESTMENTS LLC C/O RICHARD D. MCCLOSKEY | 1801 N 1120 W<br>PROVO, UT 84604-1180 |
| 2. | FIRST CONNECTICUT HOLDING GROUP L.L.C. XXIII | 23 MEETING HOUSE RD<br>GREENWICH, CT 06831-3118 |
| 3. | LICATA, JAMES J. | 23 MEETING HOUSE RD<br>GREENWICH, CT 06831-3118 |

## Sources

### Sources

| | |
|---|---|
| All Sources | 5 Source |
| Business Finder | 2 Source |
| UCC Lien Filings | 3 Source |

Important: The Public Records and commercially available data sources used in Smartlinx(TM) Reports have errors. Data is sometimes entered poorly, processed incorrectly and is generally not free from defect. This system should not be relied upon as definitively accurate. Before relying on any data this system supplies, it should be independently verified. For Secretary of State documents, the information contained in the Smartlinx(TM) Reports is for information purposes only and is not an official record. Certified copies may be obtained from that individual state's Department of State.

Source: <u>Public Records</u> > <u>SmartLinx(TM)</u> > § **SmartLinx(TM) - Business Summary Reports** ⓘ
Terms: **company(SWJ Holdings, LLC)** (<u>Edit Search</u>)
View: Full
Date/Time: Monday, August 13, 2007 - 3:23 PM EDT

About LexisNexis | Terms & Conditions
Copyright © 2007 LexisNexis, a division of Reed Elsevier Inc. All rights reserved.

# EXHIBIT I



LIMITED LIABILITY COMPANY OPERATING AGREEMENT
FOR

**SWJ HOLDINGS, LLC**

A Manager-Managed Limited Liability Company


THIS LIMITED LIABILITY COMPANY AGREEMENT (the Agreement) is made and entered into this 27th day of April 2006 by: Stephen Podell and each individual or business entity later subsequently admitted to the Company. These individuals and/or business entities shall be known as and referred to as "Members" and individually as a "Member":

> Stephen Podell
> Cobra/Ventura Equities, LLC
> G Triple S, LLC
> Dare Investments, LLC

As of this date the Members, through their agent, have formed the SWJ Holdings, LLC, Limited Liability Company named above under the laws of the State of Delaware. Accordingly, in consideration of the conditions contained herein, they agree as follows:

## ARTICLE I
### Company Formation and Registered Agent

**1.1 FORMATION.** The Members hereby form a Limited Liability Company ("Company") subject to the provisions of the Limited Liability Company Act as currently in effect as of this date. A Certificate of Formation has been filed with the Secretary of State.

**1.2 NAME.** The name of the Company shall be: SWJ Holdings, L.L.C.

**1.3 REGISTERED OFFICE AND AGENT.** The location of the registered office of the Company shall be c/o Dale Schreiber at the law firm of Proskauer Rose, LLP, 1585 Broadway, New York, New York, 10036-8299.

**1.4 TERM.** The Company shall continue for a period 99 years unless dissolved by:

(a) Members whose capital interest as defined in Article 2.2 exceeds 50 percent vote for dissolution; or (b) Any event which makes it unlawful for the business of the Company to be carried on by the Members; or (c) The death, resignation, expulsion, bankruptcy, retirement of a Member or the occurrence of any other event that terminates the continued membership of a Member of the Company; or
(d) Any other event causing a dissolution of a Limited Liability Company under the laws of the State of Delaware.

**1.5 CONTINUANCE OF COMPANY.** Notwithstanding the provisions of ARTICLE 1.4, in the event of an occurrence described in ARTICLE 1.4(c), if there are at least two remaining Members, said remaining Members shall have the right to continue the business of the Company. Such right can be exercised only by the unanimous vote of the remaining Members within ninety (90) days after the occurrence of an event described in ARTICLE 1.4(c). If not so exercised, the right of the Members to continue the business of the Company shall expire.

**1.6 BUSINESS PURPOSE.** The purpose of the Company is to engage in any lawful act or activity for which a Limited Liability Company may be formed under the Limited Liability statutes of the State of Delaware.

**1.7 PRINCIPAL PLACE OF BUSINESS.** The location of the principal place of business of the Company shall be at 219 E. 69th St., Apt. 4-H, New York, New York 10021 or at such other place as the Managers from time to time select.

1.8 **THE MEMBERS.** The name and place of residence of each member are contained in Exhibit 2 attached to this Agreement.

1.9 **ADMISSION OF ADDITIONAL MEMBERS.** Except as otherwise expressly provided in the Agreement, no additional members may be admitted to the Company through issuance by the company of a new interest in the Company without the prior unanimous written consent of the Members.

## ARTICLE 2
## Capital Contributions

2.1 **INITIAL CONTRIBUTIONS.** The Members initially shall contribute to the Company capital as described in Exhibit 3 attached to this Agreement.

2.2 **ADDITIONAL CONTRIBUTIONS.** Except as provided in ARTICLE 6.2, no Member shall be obligated to make any additional contribution to the Company's capital.

## ARTICLE 3
## Profits, Losses and Distributions

3.1 **PROFITS/LOSSES.** For financial accounting and tax purposes the Company's net profits or net losses shall be determined on an annual basis and shall be allocated to the Members in proportion to each Member's relative capital interest in the Company as set forth in Exhibit 2 as amended from time to time in accordance with Treasury Regulation 1.704-1.

3.2 **DISTRIBUTIONS.** The Members shall determine and distribute available funds annually or at more frequent intervals as they see fit. Available funds, as referred to herein, shall mean the net cash of the Company available after appropriate provision for expenses and liabilities, as determined by the Managers. Distributions in liquidation of the Company or in liquidation of a Member's interest shall be made in accordance with the positive capital account balances pursuant to Treasury Regulation 1.704-l(b)(2)(ii)(b)(2). To the extent a Member shall have a negative capital account balance, there shall be a qualified income offset, as set forth in Treasury Regulation 1.704-l(b)(2)(ii)(d). <u>In each tax year, the Company shall make such distributions as are necessary to pay the tax obligation accruing to each Member because of any income reflected by the Member's K-1 from the Company.</u>

## ARTICLE 4
## Management

4.1 **MANAGEMENT OF THE BUSINESS.** The name and place of residence of each Manager is attached as Exhibit 1 of this Agreement. A vote of the Members holding a majority of the capital interests in the Company, as set forth in Exhibit 2 as amended from time to time, shall elect so many Managers as the Members determine, but no fewer than one, with one Manager elected by the Members as Primary Managing Member.

4.2 **MEMBERS.** The liability of the Members shall be limited as provided under the laws of the Delaware Limited Liability statutes. Members that are not Managers shall take no part whatever in the control, management, direction, or operation of the Company's affairs and shall have no power to bind the Company. The Managers may from time to time seek advice from the Members, but they need not accept such advice, and at all times the Managers shall have the exclusive right to control and manage the Company. No Member shall be an agent of any other Member of the Company solely by reason of being a Member.

4.3 **POWERS OF MANAGERS.** The Managers are authorized on the Company's behalf to make all decisions as to (a) the sale, development lease or other disposition of the Company's assets; (b) the purchase or other acquisition of other assets of all kinds; (c) the management of all or any part of the Company's assets; (d) the borrowing of money and the granting of security interests in the Company's assets; (e) the pre-payment, refinancing or extension of any loan affecting the Company's assets; (f ) the compromise or release of any of the Company's claims or debts; and, (g) the employment of persons, firms or corporations for the operation and management of the company's business. In the exercise of their

management powers, the Managers are authorized to execute and deliver (a) all contracts, conveyances, assignments leases, sub-leases, franchise agreements, licensing agreements, management contracts and maintenance contracts covering or affecting the Company's assets; (b) all checks, drafts and other orders for the payment of the Company's funds; (c) all promissory notes, loans, security agreements and other similar documents; and, (d) all other instruments of any other kind relating to the Company's affairs, whether like or unlike the foregoing.

**4.4 PRIMARY MANAGING MEMBER.** The Primary Managing Member shall have primary responsibility for managing the operations of the Company and for effectuating the decisions of the Managers.

**4.5 NOMINEE.** Title to the Company's assets shall be held in the Company's name or in the name of any nominee that the Managers may designate. The Managers shall have power to enter into a nominee agreement with any such person, and such agreement may contain provisions indemnifying the nominee, except for his willful misconduct.

**4.6 COMPANY INFORMATION.** Upon request, the Managers shall supply to any member information regarding the Company or its activities. Each Member or his authorized representative shall have access to and may inspect and copy all books, records and materials in the Manager's possession regarding the Company or its activities. The exercise of the rights contained in this ARTICLE 4.6 shall be at the requesting Member's expense.

**4.7 EXCULPATION.** Any act or omission of the Managers, the effect of which may cause or result in loss or damage to the Company or the Members if done in good faith to promote the best interests of the Company, shall not subject the Managers to any liability to the Members.

**4.8 INDEMNIFICATION.** The Company shall indemnify any person who was or is a party defendant or is threatened to be made a party defendant, pending or completed action, suit or proceeding, whether civil, criminal, administrative, or investigative (other than an action by or in the right of the Company) by reason of the fact that he is or was a Member of the Company, Manager, employee or agent of the Company, or is or was serving at the request of the Company, for instant expenses (including attorney's fees), judgments, fines, and amounts paid in settlement actually and reasonably incurred in connection with such action, suit or proceeding if the Members determine that he acted in good faith and in a manner he reasonably believed to be in or not opposed to the best interest of the Company, and with respect to any criminal action proceeding, has no reasonable cause to believe his/her conduct was unlawful. The termination of any action, suit, or proceeding by judgment, order, settlement, conviction, or upon a plea of "no lo Contendere" or its equivalent, shall not in itself create a presumption that the person did or did not act in good faith and in a manner which he reasonably believed to be in the best interest of the Company, and, with respect to any criminal action or proceeding, had reasonable cause to believe that his/her conduct was lawful.

**4.9 RECORDS.** The Managers shall cause the Company to keep at its principal place of business the following:

(a) a current list in alphabetical order of the full name and the last known street address of each Member;
(b) a copy of the Certificate of Formation and the Company Operating Agreement and all amendments;
(c) copies of the Company's federal, state and local income tax
returns and reports, if any, for the three most recent years;
(d) copies of any financial statements of the limited liability company for the three most recent years.

## ARTICLE 5
## Compensation

**5.1 MANAGEMENT FEE.** Any Manager rendering services to the Company shall be entitled to compensation commensurate with the value of such services as determined by the members.

**5.2 REIMBURSEMENT.** The Company shall reimburse the Managers or Members for all direct out-of-pocket expenses incurred by them in managing the Company.

## ARTICLE 6
### Bookkeeping

6.1 BOOKS. The Managers shall maintain complete and accurate books of account of the Company's affairs at the Company's principal place of business. Such books shall be kept on such method of accounting as the Managers shall select. The company's accounting period shall be the calendar year.

6.2 MEMBER'S ACCOUNTS. The Managers shall maintain separate capital and distribution accounts for each member. Each member's capital account shall be determined and maintained in the manner set forth in Treasury Regulation 1.704-l(b)(2)(iv) and shall consist of his initial capital contribution increased by:

(a) any additional capital contribution made by him/her;
(b) credit balances transferred from his distribution account to his capital account;
and decreased by:
(a) distributions to him/her in reduction of Company capital;
(b) the Member's share of Company losses if charged to his/her capital account.

6.3 REPORTS. The Managers shall close the books of account after the close of each calendar year, and shall prepare and send to each member a statement of such Member's distributive share of income and expense for income tax reporting purposes.

## ARTICLE 7
### Transfers

7.1 ASSIGNMENT. If at any time a Member proposes to sell, assign or otherwise dispose of all or any part of his interest in the Company, such Member shall first make a written offer to sell such interest to the other Members at a price determined by mutual agreement. If such other Members decline or fail to elect such interest within 30 days, and if the sale or assignment is made and the Members fail to approve this sale or assignment unanimously then, pursuant to the Delaware Limited Liability statutes, the purchaser or assignee shall have no right to participate in the management of the business and affairs of the Company. The purchaser or assignee shall only be entitled to receive the share of the profits or other compensation by way of income and the return of contributions to which that Member would otherwise be entitled.

Signed and agreed this ___ day of April 2006.


Member_____
     Stephen Podell


Member_____
     Cobra/Ventura Equities, LLC


Member_____
     G Triple S, LLC


Member_____
     Dare Investments, LLC

ARTICLE 6
Bookkeeping

6.1 BOOKS. The Managers shall maintain complete and accurate books of account of the Company's affairs at the Company's principal place of business. Such books shall be kept on such method of accounting as the Managers shall select. The company's accounting period shall be the calendar year.

6.2 MEMBER'S ACCOUNTS. The Managers shall maintain separate capital and distribution accounts for each member. Each member's capital account shall be determined and maintained in the manner set forth in Treasury Regulation 1.704-l(b)(2)(iv) and shall consist of his initial capital contribution increased by:

(a) any additional capital contribution made by him/her;
(b) credit balances transferred from his distribution account to his capital account;
and decreased by:
(a) distributions to him/her in reduction of Company capital;
(b) the Member's share of Company losses if charged to his/her capital account.

6.3 REPORTS. The Managers shall close the books of account after the close of each calendar year, and shall prepare and send to each member a statement of such Member's distributive share of income and expense for income tax reporting purposes.

ARTICLE 7
Transfers

7.1 ASSIGNMENT. If at any time a Member proposes to sell, assign or otherwise dispose of all or any part of his interest in the Company, such Member shall first make a written offer to sell such interest to the other Members at a price determined by mutual agreement. If such other Members decline or fail to elect such interest within 30 days, and if the sale or assignment is made and the Members fail to approve this sale or assignment unanimously then, pursuant to the Delaware Limited Liability statutes, the purchaser or assignee shall have no right to participate in the management of the business and affairs of the Company. The purchaser or assignee shall only be entitled to receive the share of the profits or other compensation by way of income and the return of contributions to which that Member would otherwise be entitled.

Signed and agreed this 28 day of April 2006.

Member _____
        Stephen Podoll

Member _____
        Cobra/Venturi Equities, LLC

Member _____
        Dry Ditch, LLC

Member _____
        Dare Investments, LLC

LIMITED LIABILITY COMPANY OPERATING AGREEMENT
FOR SWJ HOLDINGS, LLC.
LISTING OF MANAGERS

By a majority vote of the Members the following Managers were elected to operate the Company pursuant to ARTICLE 4 of the Agreement:

Stephen Podell,
Primary Managing Member

219 E. 69th St., Apt. 4-H,
New York, New York, 10021

Cobra/Venture Equities, LLC

85 Birch Run Avenue,
Denville, New Jersey

The above listed Manager(s) will serve in their capacities until they are removed for any reason by a majority vote of the Members as defined by ARTICLE 4 or upon their voluntary resignation.

Signed and agreed this 28 day of April 2006.

Member _____
        Stephen Podell

Member _____
        Cobra/Venture Equities, LLC

Member _____
        Dry Ditch, LLC

Member _____
        Dare Investments, LLC

LIMITED LIABILITY COMPANY OPERATING AGREEMENT
FOR SWJ HOLDINGS, L.L.C.
LISTING OF MEMBERS

As of the ___ day of April 2006, the following is a list of Members of the Company:

NAME:                           ADDRESS:

Stephen Podell                  219 E. 69th Street, Apt. 4-H
                                New York, New York, 10021

Cobra/Ventura Equities, LLC     35 Birch Run Avenue
                                Denville, New Jersey

G Triple S, LLC                 _____
                                St. George, Utah

Dare Investments, LLC           1801 North 1120 West
                                Provo, Utah, 84604


Authorized by Member(s) to provide Member Listing as of this ___ day of April 2006.


Member_____
        Stephen Podell


Member_____
        Cobra/Ventura Equities, LLC


Member_____
        G Triple S, LLC


Member_____
        Dare Investments, LLC

LIMITED LIABILITY COMPANY OPERATING AGREEMENT
FOR SWJ HOLDINGS, L.L.C.

**CAPITAL CONTRIBUTIONS**

Pursuant to ARTICLE 2, the Members' initial contribution to the Company capital is stated to be as follows. The description and each individual portion of this initial contribution is as follows:

| Member | Capital Contribution | Interest |
|---|---|---|
| Stephen Podell | $ | 30% |
| Cobra/Ventura Equities, LLC | $ | 59.3% |
| G Triple S, LLC | $400,000.00 | .7% |
| Dare Investments, LLC | $5,000,000.00 | 10% |

SIGNED AND AGREED this ___ day of April 2006.

Member_____
       Stephen Podell

Member_____
       Cobra/Ventura Equities, LLC

Member_____
       G Triple S, LLC

Member_____
       Dare Investments, LLC

**LIMITED LIABILITY COMPANY OPERATING AGREEMENT**
**FOR SWJ HOLDINGS, L.L.C.**
**LISTING OF MANAGERS**

By a majority vote of the Members the following Managers were elected to operate the Company pursuant to ARTICLE 4 of the Agreement:

Stephen Podell,
Primary Managing Member

219 E. 69th St., Apt. 4-H,
New York, New York, 10021

Cobra/Ventura Equities, LLC

35 Birch Run Avenue,
Denville, New Jersey

The above listed Manager(s) will serve in their capacities until they are removed for any reason by a majority vote of the Members as defined by ARTICLE 4 or upon their voluntary resignation.

Signed and agreed this ___ day of April 2006.

Member_____
            Stephen Podell

Member_____
            Cobra/Ventura Equities, LLC

Member_____
            G Triple S, LLC

Member_____
            Dare Investments, LLC

## RESOLUTION 2006-1 OF
## SWJ HOLDINGS, LLC

WHEREAS, SWJ Holdings LLC, is organized and registered in Delaware as a limited liability company; and

WHEREAS, a meeting of all of the managers was held on May 18, 2006; and

WHEREAS, the managers reviewed and discussed the recent transaction involving the funding with Centrum Financial Services, Inc.; and

THEREFORE, be it resolved that:

1) the managers hereby jointly authorize the primary manager to execute whatever documents are necessary to facilitate the closing of the loan with Centrum Financial Services, Inc.;

2) the managers acknowledge their authority to act on behalf of the SWJ Holdings, LLC, for the purpose of closing the transaction with Centrum Financial Services, Inc.

DATED this 18th day of May 2006.

STEPHEN PODELL

Primary manager of SWJ Holdings, LLC

WILLIAM J. MOURNES

Manager of Cobra/Ventura Equities LLC,
which is a manager of SWJ Holdings, LLC

**RESOLUTION 2006-1 OF
SWJ HOLDINGS, LLC**

WHEREAS, SWJ Holdings LLC, is organized and registered in Delaware as a limited liability company; and

WHEREAS, a meeting of all of the managers was held on May 18, 2006; and

WHEREAS, the managers reviewed and discussed the recent transaction involving the funding with Centrum Financial Services, Inc.; and

THEREFORE, be it resolved that:

1) the managers hereby jointly authorize the primary manager to execute whatever documents are necessary to facilitate the closing of the loan with Centrum Financial Services, Inc.;

2) the managers acknowledge their authority to act on behalf of the SWJ Holdings, LLC, for the purpose of closing the transaction with Centrum Financial Services, Inc.

DATED this 18th day of May 2006.

STEPHEN PODELL

Primary manager of SWJ Holdings, LLC

WILLIAM I. MOURNES

Manager of Cobra Ventura Equities LLC, which is a manager of SWJ Holdings, LLC

# EXHIBIT J

LexisNexis®: SmartLinx™ Business Report Results                    Page 1 of 3

Source: <u>Public Records</u> > <u>SmartLinx(TM)</u> > <u>§</u> **SmartLinx(TM) - Business Summary Reports** ⓘ
Terms: **company(Cobra Ventura) , state(NJ)**  (<u>Edit Search</u>)

Permissible Uses: <u>DPPA - 5. Insurer</u>
<u>GLBA - 1. Fraud Prevention or Detection</u>
<u>Click to visualize this report</u>

<u>Name Variations/DBAs (1)</u> | Telephone #s | <u>Addresses (1)</u> | Profile Info
Bankruptcies | <u>Judgments & Liens (1)</u> | Real Property | Additional Property
Licenses | <u>Associated Entities (2)</u> | <u>Sources (5)</u>

FOR INFORMATIONAL PURPOSES ONLY
Copyright 2005 LexisNexis,
a division of Reed Elsevier Inc. All Rights Reserved

| Name | Address | County | Pl |
|------|---------|--------|----|
| COBRA/VENTURA EQUITIES LLC | 35 BIRCH RUN AVE<br>DENVILLE, NJ 07834-9324 | MORRIS | |

## Name Variations

**Name Variation(s)/DBA(s)**                                    View Name

| # | Name Variations |
|---|-----------------|
| 1. | COBRA/VENTURA EQUITIES, L.L.C. |

## Addresses

**Address Variation(s)**                                        View Address

| # | Address | County | MSA |
|---|---------|--------|-----|
| 1. | 35 BIRCH RUN AVE<br>DENVILLE, NJ 07834 | MORRIS | Newark, NJ - 5640 |

## Judgments/Liens

**Lien Information**

**1: UCC Record**

Debtor Information

Name:  COBRA/VENTURA EQUITIES LLC

Addresses:  35 BIRCH RUN AVE
DENVILLE, NJ 07834
DENVILLE, NJ 07834-9324

Secured Party 1

Name:  FIRST CONNECTICUT CONSULTING GROUP, INC.

Addresses:  23 MEETING HOUSE RD
GREENWICH, CT 06831
GREENWICH, CT 06831-3118

Secured Party 2

Name:  FIRST CONNECTICUT HOLDING GROUP L.L.C. XXIII

23 MEETING HOUSE RD

|  |  |
|---|---|
| Addresses: | GREENWICH, CT 06831<br>GREENWICH, CT 06831-3118 |

Secured Party 3

|  |  |
|---|---|
| Name: | FIRST CONNECTICUT HOLDING GROUP L.L.C. XXIV |
| Addresses: | 23 MEETING HOUSE RD<br>GREENWICH, CT 06831<br>GREENWICH, CT 06831-3118 |

Secured Party 4

|  |  |
|---|---|
| Name: | LICATA, JAMES J. |
| Addresses: | 23 MEETING HOUSE RD<br>GREENWICH, CT 06831<br>GREENWICH, CT 06831-3118 |

Lien Information

|  |  |
|---|---|
| Filing Jurisdiction: | NJ |
| Filing Jurisdiction Name: | NEW JERSEY |
| Original Filing Date: | 03/16/2006 |
| Original Filing Number: | 23470255 |

## Associated Entities

Busine

### Business Associates

| # Full Name | Address |
|---|---|
| 1. FIRST CONNECTICUT HOLDING GROUP L.L.C. XXIII | 23 MEETING HOUSE RD<br>GREENWICH, CT 06831-3118 |
| 2. JAMES J. LICATA | 23 MEETING HOUSE RD<br>GREENWICH, CT 06831-3118 |

## Sources

### Sources

| | |
|---|---|
| All Sources | 5 Source |
| Business Finder | 3 Source |
| UCC Lien Filings | 1 Source |
| Experian Business Reports | 1 Source |

Important: The Public Records and commercially available data sources used in Smartlinx(TM) Reports have errors. Data is sometimes entered poorly, processed incorrectly and is generally not free from defect. This system should not be relied upon as definitively accurate. Before relying on any data this system supplies, it should be independently verified. For Secretary of State documents, the information contained in the Smartlinx(TM) Reports is for information purposes only and is not an official record. Certified copies may be obtained from that individual state's Department of State.

Source: Public Records > SmartLinx(TM) > § SmartLinx(TM) - Business Summary Reports ⓘ
Terms: **company(Cobra Ventura) , state(NJ)**   (Edit Search)
View: Full
Date/Time: Thursday, August 30, 2007 - 12:24 PM EDT